# EXHIBIT 1

CONFIDENTIAL

Case Title:  Apple Inc. and Apple Sales International v. Motorola Mobility LLC

Case No. 3:12-cv-00355-GPC-BLM

List of Defendant's Exhibits

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 1000 | | | Motorola-Qualcomm Patent License Agreement dated ████████ 1990 |
| 1001 | | | ████████████████████ |
| 1002 | | | ████████████████████ |
| 1003 | | | ████████████████████ |
| 1004 | | | Apple Press Release dated January 11, 2011 entitled "Verizon Wireless and Apple Team Up to Deliver iPhone 4 on Verizon" |
| 1005 | | | Verizon Press Release dated January 11, 2011 entitled "Verizon Wireless and Apple Team Up to Deliver iPhone 4 on Verizon" |
| 1006 | | | Verizon Press Release dated January 11, 2011 entitled "Photo:  Verizon Wireless and Apple Team Up to Deliver iPhone 4 on Verizon" |
| 1007 | | | Letter from ████████ (Motorola) to ███ (Qualcomm) ████████, dated January 11, 2011 |
| 1008 | | | Letter dated July 14, 2011 from ████████ |

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1009 | | | ███████████ |
| 1010 | | | Letter from ███████████ |
| 1011 | | | Letter from ████ dated May 9, 2008 ███████████ |
| 1012 | | | ███████████ |
| 1013 | | | Letter dated May 6, 2011 from ███████████ |
| 1014 | | | Email ███████████ |
| 1015 | | | Email ███████████ |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 1016 | | | Email ███████████████████ |
| 1017 | | | Email ███████████████████ |
| 1018 | | | Email ███████████████████ |
| 1019 | | | Qualcomm's Motion to Seal Documents, *Microsoft Corp. v. Motorola Inc. et al.,* filed November 10, 2012 , Case No. C10-1823-JLR, Western District of Washington |
| 1020 | | | Letter ███████████████████ |
| 1021 | | | Walter Isaacson, Steve Jobs, Simon and Schuster, 2011, 1st Ed., excerpted title, contents and bibliography pages and page 512 |
| 1022 | | | "Apple Sues Nexus One Maker HTC," New York Times, March 2, 2010, www.nytimes.com |
| 1023 | | | "The Patent, Used as a Sword," New York Times, October 7, 2010, www.nytimes.com |
| 1024 | | | Email ███████████████████ |

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1025 | | | Complaint, *In the Matter of Certain Mobile Communications and Computer Devices and Components Thereof* (Apple v. HTC), ITC Investigation No. 337-TA-710, filed March 2, 2010 |
| 1026 | | | Complaint, *Apple, Inc. et al. v. HTC Corp. et al.*, filed March 2, 2010, Case No. 10-cv-166, District of Delaware |
| 1027 | | | Complaint, *Apple, Inc. v. HTC Corp et al.*, filed March 2, 2010, Case No. 10-cv-167, District of Delaware |
| 1028 | | | Letter ███████████████████ |
| 1029 | | | Email ███████████████████ |
| 1030 | | | Email ███████████████████ |
| 1031 | | | ███████████████████ |
| 1032 | | | ███████████████████ |
| 1033 | | | ███████████████████ |
| 1034 | | | ███████████████████ |
| 1035 | | | ███████████████████ |
| 1036 | | | ███████████████████ |

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1037 | | | |
| 1038 | | | Opinion and Order, *Apple, Inc. v. Motorola Mobility, Inc.*, issued August 10, 2012, Case No. 3:11-cv-00178-bbc, Western District of Wisconsin |
| 1039 | | | Opinion and Order, *Apple, Inc. v. Motorola Mobility, Inc.*, issued November 28, 2012, Case No. 3:11-cv-00178-bbc, Western District of Wisconsin |
| 1040 | | | Decision and Order, *In The Matter of Motorola Mobility LLC and Google Inc.*, issued 07/23/2013, Docket No. C-4410, Federal Trade Commission |
| 1041 | | | Second Amended Complaint, *Apple Inc., et al. v. Motorola Mobility LLC*, filed August 3, 2012, Case No. 12-cv-00355, Southern District of California |
| 1042 | | | Motorola's Answer and Affirmative Defenses to Apple's Second Amended Complaint, *Apple Inc., et al. v. Motorola Mobility LLC*, filed August 27, 2012, Case No. 12-cv-00355, Southern District of California |
| 1043 | | | Complaint, *Motorola Mobility, Inc. v. Apple, Inc.*, filed October 6, 2010, Case No. 10-cv-6381, Northern District of Illinois |
| 1044 | | | Complaint, *Motorola Mobility, Inc. v. Apple, Inc.*, filed October 6, 2010, Case No. 10-cv-6385, Northern District of Illinois |
| 1045 | | | Complaint, *In the Matter of Certain Wireless Communication Devices, Portable Music and Data Processing Devices, Computers and Components Thereof* (Motorola v. Apple), ITC Investigation No. 337-TA-745, filed October 6, 2010 |

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 1046 | | | Complaint, *In the Matter of Certain Mobile Devices and Related Software* (Apple v. Motorola), ITC Investigation No. 337-TA-750, filed October 29, 2010 |
| 1047 | | | Complaint, *Apple, Inc. v. Motorola, Inc.* et al., filed October 29, 2010, Case No. 10-cv-00662, Western District of Wisconsin |
| 1048 | | | "LTE Overview" from 3GPP's website at http://www.3gpp.org/LTE dated 2013 |
| 1049 | | | Press Release dated December 1, 2010 entitled "Verizon Wireless Launches the World's Largest 4G LTE Wireless Network on December 5" from Verizon Wireless' website http://www.verizonwireless.com |
| 1050 | | | Letter dated April 28, 2011 from █ █ counsel for Motorola to █ █ counsel for Apple in Case No. 3:12-cv-00178-bbc in the Western District of Wisconsin re ████████ |
| 1051 | | | Website printout from Open Handset Alliance website entitled "Industry Leaders Announce Open Platform for Mobile Devices" dated November 5, 2007 |
| 1052 | | | ████████████ |
| 1053 | | | ████████████ |
| 1054 | | | ████████████ |
| 1055 | | | ████████████ |

6          CASE NO. 12-cv-00355-GPC-BLM

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 1056 | | | ███████████ |
| 1057 | | | ███████████ |
| 1058 | | | ███████████ |
| 1059 | | | ███████████ |
| 1060 | | | ███████████ |
| 1061 | | | ███████████ |
| 1062 | | | ███████████ |
| 1063 | | | Motorola's Amended 30(b)(6) Deposition Subpoena to Qualcomm dated May 13, 2013 |
| 1064 | | | Motorola's Deposition Subpoena to Fabian Gonell dated May 10, 2013 |
| 1065 | | | Patent License Agreement dated ███████ 1990 between Motorola and Qualcomm |
| 1066 | | | ███████████ |
| 1067 | | | ███████████ |

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1068 | | | Letter from ████ dated 05/09/2008 with attached ████ |
| 1069 | | | Letter ████ |
| 1070 | | | Letter from ████ (Motorola) to ████ (Qualcomm) re ████ dated January 11, 2011 |
| 1071 | | | Motorola's Deposition Subpoena to Susan Sweeney dated May 14, 2013 |
| 1072 | | | |
| 1073 | | | |
| 1074 | | | |
| 1075 | | | |
| 1076 | | | Motorola's 30(b)(6) Notice of Deposition of Apple dated August 2, 2013 |
| 1077 | | | Motorola's Notice of Deposition of Timothy Butzow dated August 2, 2013 |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 1078 | | | Excerpts from Apple's First Supplemental Objections and Responses to Motorola's First Set of Interrogatories served February 22, 2013 |
| 1079 | | | Excerpts from Apple's Objections and Responses to Motorola's Second Set of Interrogatories served May, 3, 2013 |
| 1080 | | | Presentation entitled ██████ ████████████████████ |
| 1081 | | | Email ██████████████ ████████████████ |
| 1082 | | | Email ██████████████ ████████████████████ |
| 1083 | | | Email ████████████████████████ |
| 1084 | | | Motorola's Notice of Deposition of David Tom dated August 2, 2013 |
| 1085 | | | Motorola's 30(b)(6) Notice of Deposition of Apple dated August 2, 2013 |
| 1086 | | | Excerpts from Apple's Objections and Responses to Motorola's Third Set of Interrogatories served August 15, 2013 |
| 1087 | | | Letter ████████████████ ████████████████████ |

9       CASE NO. 12-cv-00355-GPC-BLM

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 1088 | | | ███████████ |
| 1089 | | | Email ████████ |
| 1090 | | | Presentation entitled ████ |
| 1091 | | | Email ████ |
| 1092 | | | Presentation entitled ████ |
| 1093 | | | Patent License Agreement between Motorola and Qualcomm dated ████, 1990 |
| 1094 | | | Apple, Inc. and Apple Sales International's First Notice of Rule 30(b)(6) Deposition of Motorola Mobility LLC dated August 14, 2013 |
| 1095 | | | ████████ |
| 1096 | | | Email dated December 24, 2007 from ████ |
| 1097 | | | Email dated March 26, 2007 from ████ |
| 1098 | | | Apple, Inc. and Apple Sales International's First Notice of Rule 30(b)(6) Deposition of Motorola Mobility LLC dated August 14, 2013 |

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 1099 | | | Apple, Inc. and Apple Sales International's Notice of Deposition of Timothy Kowalski dated August 7, 2013 |
| 1100 | | | Patent License Agreement between Motorola and Qualcomm dated ██████████ 1990 |
| 1101 | | | ████████████████████ |
| 1102 | | | Apple, Inc. and Apple Sales International's First Notice of Rule 30(b)(6) Deposition of Motorola Mobility LLC dated August 14, 2013 |
| 1103 | | | ████████████████████ |
| 1104 | | | Patent License Agreement between Motorola and Qualcomm dated ████████, 1990 |
| 1105 | | | ████████████████████ |
| 1106 | | | Email ██████████████████ |
| 1107 | | | Motorola letter dated ██████████ |
| 1108 | | | Email ██████████████████ |
| 1109 | | | Email ██████████████████ |
| 1110 | | | Letter from ████████(Motorola) to ██ ██████(Qua        e ██████████ ██████, dated January 11, 2011 |

11    CASE NO. 12-cv-00355-GPC-BLM
LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 1111 | | | Letter from ██████████ ██████████ dated July 14, 2011 ██████████ |
| 1112 | | | ██████████ |
| 1113 | | | Letter dated January 11, 2011 from ██████████ |
| 1114 | | | Email string dated May 3, 2013 between ██████████ |
| 1115 | | | Motorola Subpoena for Deposition to Michael Hartogs dated August 30, 2013 |
| 1116 | | | Motorola Subpoena for Documents to Michael Hartogs dated August 29, 2013 |
| 1117 | | | Email ██████████ |
| 1118 | | | ██████████ |
| 1119 | | | Email ██████████ |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1120 | | | Email ████████████████████ ████████████████████████ |
| 1121 | | | Motorola Deposition Subpoena to Eric Koliander dated August 29, 2013 |
| 1122 | | | Motorola Document Subpoena to Eric Koliander dated August 29, 2013 |
| 1123 | | | Email ██████████████████ |
| 1124 | | | Email ████████████████████ |
| 1125 | | | Email ████████████████████ |
| 1126 | | | Email ████████████████ |
| 1127 | | | Email ████████████████ |
| 1128 | | | Email ████████████████ |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1129 | | | Email ████████████████████ |
| 1130 | | | Email ████████████████████ |
| 1131 | | | Email ████████████████████ |
| 1132 | | | Email ████████████████████ |
| 1133 | | | Email ████████████████████ |
| 1134 | | | Email ████████████████████ |
| 1135 | | | Email ████████████████████ |
| 1136 | | | Email ████████████████████ |
| 1137 | | | Email ████████████████████ |
| 1138 | | | Email ████████████████████ |

14        CASE NO. 12-cv-00355-GPC-BLM
LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1139 | | | Email ███████████████████ |
| 1140 | | | Email ███████████████████ |
| 1141 | | | Motorola's 30(b)(6) Notice of Apple dated August 2, 2013 |
| 1142 | | | Email string ████████████████ |
| 1143 | | | Letter ████████████████████ |
| 1144 | | | Email ███████████████████ |
| 1145 | | | Email ███████████████████ |
| 1146 | | | Email ███████████████████ |
| 1147 | | | ████████████████████ |
| 1148 | | | ████████████████████ |
| 1149 | | | Email dated January 11, 2011 from ███ |
| 1150 | | | ████████████████████ |

15    CASE NO. 12-cv-00355-GPC-BLM

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1151 | | | Letter ▮▮▮▮▮▮▮▮▮▮ |
| 1152 | | | Motorola Deposition Subpoena to Boris Teksler dated September 18, 2013 |
| 1153 | | | Motorola Document Subpoena to Boris Teksler dated September 18, 2013 |
| 1154 | | | Email string ▮▮▮▮▮▮▮▮▮▮ |
| 1155 | | | Letter ▮▮▮▮▮▮▮▮▮▮ |
| 1156 | | | Email string ▮▮▮▮▮▮▮▮▮▮ |
| 1157 | | | Email string ▮▮▮▮▮▮▮▮▮▮ |
| 1158 | | | Email string ▮▮▮▮▮▮▮▮▮▮ |
| 1159 | | | ▮▮▮▮▮▮▮▮▮▮ |
| 1160 | | | Excerpt from ▮▮▮▮▮▮▮▮▮▮ |
| 1161 | | | Email dated January 11, 2011 from ▮▮▮▮▮▮ |
| 1162 | | | ▮▮▮▮▮▮▮▮▮▮ |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1163 | | | Email string █████████████████ |
| 1164 | | | Letter ████████████████████ |
| 1165 | | | ████████████████ |
| 1166 | | | ████████████████ |
| 1167 | | | ████████████████ |
| 1168 | | | ████████████████ |
| 1169 | | | ████████████████ |
| 1170 | | | Motorola Deposition Subpoena to Qualcomm dated September 10, 2013 |

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 1171 | | | ███████████████████████ |
| 1172 | | | ███████████████████████ |
| 1173 | | | ███████████████████████ |
| 1174 | | | Email ██████████████████ |
| 1175 | | | Email ██████████████████ |
| 1176 | | | Email ██████████████████ |
| 1177 | | | ███████████████████████ |
| 1178 | | | ███████████████████████ |
| 1179 | | | CV of Charles R. Donohoe |
| 1180 | | | Letter ████████████████ |
| 1181 | | | Letter ████████████████ |

18      CASE NO. 12-cv-00355-GPC-BLM

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 1182 | | | Amended Complaint, *Apple, Inc. v. HTC Corp. et al.*, filed June 21, 2010, Case No. 10-cv-167, District of Delaware. |
| 1183 | | | Complaint, *Motorola Mobility, Inc. v. Apple, Inc.*, filed October 6, 2010, Case No. 10-cv-23580, U.S. District Court for the Southern District of Florida |
| 1184 | | | Letter from ████ (Motorola) to ██ ████ (Qualcomm) re ████████ ████████ dated January 11, 2011 |
| 1185 | | | Letter from ████████ to ██ ████████ dated April 25, 2011 re ████████████████████████ ████████████████████████ ████████████████████████ |
| 1186 | | | CV of Dr. Gregory Leonard (Appendix A to Leonard Rpt) |
| 1187 | | | Apple Patent Litigation 2007-2013 |
| 1188 | | | iPhone Sales Data 2007-2013 |
| 1189 | | | Consolidated iPad Sales Data 2010-2013 |
| 1190 | | | iPad Average Selling Prices and Average Standard Costs 2010-2013 |
| 1191 | | | World Wide Sales – iPad 2010-2013 |
| 1192 | | | World-Wide iPhone Sales 2007-2013 |
| 1193 | | | Apple Commodity Forum Wireless Presentation for 2012 |
| 1194 | | | Website printout entitled "About Us" http://www.motorola.com/us/About-Motorola/Corporate-About -Motorola.html dated 2013 |

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1195 | | | Website printout entitled "About Motorola" http:// www.motorola.com/us// consumers/about-motorola-us/About-Motorola-History-Timeline/About Motorola History-Timeline.html accessed dated 2013 |
| 1196 | | | Website printout "About Qualcomm" www.qualcomm.com/about/history dated 2013 |
| 1197 | | | Qualcomm 10-K Report for the Fiscal Year ended September 30, 2012 |
| 1198 | | | Website printout "Strategy Analytics: Cellular Baseband Market Revenue Reached $4.6 Billion in Q1 2013," PR Newswire, dated June 3, 2013 http://www.prnewswire.com/ news-releases/strategy-analytics-cellular-baseband-market-revenue-reached-46-billion-in-q1-2013-209903551.html |
| 1199 | | | Apple 10-K Report for the Fiscal Year ended September 29, 2012 |
| 1200 | | | "iPhone Premieres This Friday Night at Apple Retail Stores" dated June 28, 2007 http://www.apple.com/pr/library/2007/06/28 iPhone-Premieres-This-Friday-Night-at-Apple-Retail-Stores.html |
| 1201 | | | Letter ███████████████████ |
| 1202 | | | Letter ███████████████████ |
| 1203 | | | ███████████████████ |
| 1204 | | | ███████████████████ |

20      CASE NO. 12-cv-00355-GPC-BLM

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 1205 | | | "Apple Wages iPhone patent Battle with HTC," Law 360, March 2, 2010 |
| 1206 | | | "Motorola Claims Apple Infringed 18 Patents," Law 360, October 6, 2010 |
| 1207 | | | Letter from U.S. Trade Representative Michael B.G. Froman to Irving Williamson, Chairman of the ITC, August 3, 2013, re Disapproval of the U.S. International Trade Commission's Determination, *In the Matter of Certain Electronic Devices, Including Wireless Communication Devices, Portable Music and Data Processing Devices, and Tablet Computers*, Investigation No. 337-TA-794 |
| 1208 | | | "Flush with Cash, Apple Plans Buyback and Dividend," New York Times, March 19, 2012 |
| 1209 | | | Website Printout of Apple Pricing History, dated 2013 http://aaplinvestors.net/stats/iphone/pricing/ |
| 1210 | | | "Analyst:  Carriers are Locked into those Steep iPhone Subsidies,"  dated April 24, 2012 http://news.cnet.com/8301-13579_3-57419822-37/analyst-carriers-are-locked-into-those-steep-iphone-subsidies |
| 1211 | | | "Many iPhone 5 Components Change, but Most Suppliers Remain the Same", dated September 25, 2012 http://www.isuppli.com/Teardowns/News/Pages/Many-iPhone-5-Components-Change-But-Most-Suppliers-Remain-the-Same-Teardown-Reveals.aspx |
| 1212 | | | Christopher and Peck, "Building the Resilient Supply Chain," *International Journal of Logistics Management*, 2004, Vol. 15, No. 2, pp. 1-29 |
| 1213 | | | "Apple Sues Motorola in Latest Legal Spat," Wall Street Journal On-line, February 10, 2012 |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1214 | | | "Apple Sues Motorola Over Use of Qualcomm Chips in iPhone 4S," PC Magazine, February 10, 2012 |
| 1215 | | | "New iPhone May Soon Be on the Way; Next Version of Popular Device Reportedly to be Released Sept. 10," San Jose Mercury News, August 13, 2013 |
| 1216 | | | "iPhone Exec Departs Apple after 'Antennagate'," Reuters, August 9, 2010 |
| 1217 | | | "Foxconn Fiasco Not Apple's Finest Hour," CNET News.com, March 30, 2012 |
| 1218 | | | "Apple Apologizes for Misstep on Maps," The New York Times, September 28, 2012 |
| 1219 | | | "Why Did Apple Drop Google's Maps on the iPhone and iPad," The Guardian, November 5, 2012 |
| 1220 | | | "Heard on the Street:  Apple in Danger of Losing its Cool," Wall Street Journal, April 23, 2013 |
| 1221 | | | "Apple Ordered to Change 'Most Favored' e-Book Contracts – Federal Judge Says Those Clauses Allowed Apple to Unfairly Control Prices Offered to Competitors," Washington Post, September 7, 2013 |
| 1222 | | | Motorola Form 10-K for the Fiscal Year ended December 31, 2009 |
| 1223 | | | Motorola Form 10-K for the Fiscal Year ended December 31, 2008 |
| 1224 | | | Motorola Form 10-K for the Fiscal Year ended December 31, 2007 |
| 1225 | | | Motorola Form 10-K for the Fiscal Year ended December 31, 2006 |
| 1226 | | | Motorola Form 10-K for the Fiscal Year ended December 31, 2005 |
| 1227 | | | Motorola Form 10-K for the Fiscal Year ended December 31, 2004 |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1228 | | | Motorola Form 10-K for the Fiscal Year ended December 31, 2003 |
| 1229 | | | HTC 2012 Annual Report printed May 15, 2013 |
| 1230 | | | Press Release "Samsung Drops Qualcomm in Favor of Via Telecom for Droid 'Charge' Phone," abiresearch.com, July 13, 2011 (http://www.abiresearch.com/press/samsung-drops-qualcomm-in-favor-of-via-telecom-for) |
| 1231 | | | Press Release "VIA Telecom Baseband Chip Powers Coolpad Quattro 4G Smartphone," whatech.com, September 5, 2012 (http://www.whatech.com/members-news/mobile/11040-via-telecom-baseband-chip-powers-coolpad-quattro-4g-smartphone) |
| 1232 | | | Declaration of Raymond Nettleton and Exhibits dated September 6, 2013 |
| 1233 | | | "iFixit: Verizon iPhone using dual-mode chip," tuaw.com, February 8, 2011 (http://www.tuaw.com/2011/02/08/ifixit-verizon-iphone-using-dual-band-chip/) |
| 1234 | | | "Report says Qualcomm chips in new iPhone," utsandiego.com, October 14, 2011 (http://www.utsandiego.com/news/2011/oct/14/qualcomm-chips-show-new-iphone/?print&page=all); |
| 1235 | | | "Apple iPhone 4S: Thoroughly Reviewed," anandtech.com, October 31, 2011 (http://www.anandtech.com/show/4971/apple-iphone-4s-review-att-verizon) |
| 1236 | | | Apple's Objections and Responses to Motorola's First Set of Requests for Admission (Nos. 1-4) served April 22, 2013 |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1237 | | | Apple's Responses and Objections to Motorola's Second Requests for Admission (Nos. 5-9) served June 20, 2013 |
| 1238 | | | Apple's Objections and Responses to Motorola's First Set of Interrogatories (Nos. 1-9) served December 21, 2012 |
| 1239 | | | Apple's First Supplemental Objections and Responses to Motorola's First Set of Interrogatories (Nos. 1-5, 7, 9) served February 22, 2013 |
| 1240 | | | Apple's Second Supplemental Objections and Responses to Motorola's First Set of Interrogatories (Nos. 1-3, 8) served October 4, 2013 |
| 1241 | | | Apple's Objections and Responses to Motorola's Second Set of Interrogatories (Nos. 10-16) served May 3, 2013 |
| 1242 | | | Apple's First Supplemental Objections and Responses to Motorola's Second Set of Interrogatories (Nos. 10-11, 13-14, 16) served October 4, 2013 |
| 1243 | | | Apple's Objections and Responses to Motorola Third Set of Interrogatories (Nos. 17-20) served August 15, 2013 |
| 1244 | | | Apple's First Supplemental Objections and Responses to Motorola's Third Set of Interrogatories (Nos. 17-18) served October 4, 2013 |
| 1245 | | | Motorola's Objections and Responses to Apple's First Set of Interrogatories (Nos. 1-11) served January 29, 2013 |
| 1246 | | | Motorola's First Amended and Supplemental Objections and Responses to Apple's First Set of Interrogatories (Nos. 1-11) served March 22, 2013 |
| 1247 | | | Motorola's Second Amended and Supplemental Objections and Responses to Apple's First Set of Interrogatories (Nos. 1-7 and 9-11) served September 3, 2013 |

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1248 | | | Motorola's Third Amended and Supplemental Objections and Responses to Apple's First Set of Interrogatories (Nos. 1-2 and 5-7) served October 4, 2013 |
| 1249 | | | Letter from ███████ dated April 25, 2001 (20 ████████ ███████████████████████ |
| 1250 | | | Apple Press release "Apple Launches iPhone 4S, iOS, and iCloud" dated October 4, 2011 |
| 1251 | | | Apple Press release "iPhone 4S First Weekend Sales Top Four Million" dated October 17, 2011 |
| 1252 | | | Opinion and Order, *Apple, Inc. v. Motorola Mobility, Inc.*, issued June 7, 2011, Case No. 3:11-cv-00178-bbc, Western District of Wisconsin |
| 1253 | | | Amended Complaint, *Apple Inc. et al. v. Motorola, Inc. et al.*, filed December 2, 2010, Case No. 10-cv-662, Western District of Wisconsin |
| 1254 | | | Apple's Amended Answer, Affirmative Defenses and Counterclaims, *Motorola Mobility, Inc. v. Apple, Inc.*, filed March 18, 2011, Case No. 20-cv-23580-RNS, Southern District of Florida |
| 1255 | | | Apple's Answer, Affirmative Defenses and Counterclaims, *Motorola Mobility, Inc. v. Apple, Inc.*, filed March 12, 2012, Case No. 1:12-cv-20271-RNS, Southern District of Florida |
| 1256 | | | Letter ███████████████████ ███████████████████████ |
| 1257 | | | Printout of excel Spreadsheet produced in native format as MOTOAPLSDCA007307, ██████ ██████████████, dated February 17, 2013 |

25      CASE NO. 12-cv-00355-GPC-BLM

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1258 | | | Native file, MOTOAPLSCDA007307, dated February 17, 2013, ███████ |
| 1259 | | | Court Docket, *Motorola Mobility LLC v. Apple, Inc.*, filed January 24, 2012, Case No. 1:12-cv-20271-RNS, Southern District of Florida |
| 1260 | | | PowerPoint Presentation entitled ███████ |
| 1261 | | | PowerPoint Presentation entitled ███████ |
| 1262 | | | Apple website printout entitled "Shop iPhone," dated 2013 www.store.apple.com |
| 1263 | | | Email ███████ |
| 1264 | | | Email ███████ |
| 1265 | | | Redlined Draft Agreement ███████ in native Word document format |
| 1266 | | | Email ███████ |
| 1267 | | | Redlined Draft Agreement ███████ in native Word document format |
| 1268 | | | Email ███████ |

26      CASE NO. 12-cv-00355-GPC-BLM

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1269 | | | Redlined Draft Agreement ███████ ██████████████████████ in native Word document format |
| 1270 | | | Email ██████████████████ ███████████████████████████ |
| 1271 | | | Redlined Draft Agreement █████ ██████████████████████ in native Word document format |
| 1272 | | | Printout of page 5, section 8 ████ ██████████████████████ |
| 1273 | | | Email ████████████████████ ███████████████████████████ |
| 1274 | | | Redlined Draft Agreement ██████ ██████████████████████ in native Word document format |
| 1275 | | | Email ███████████████████ ███████████████████████████ |
| 1276 | | | Redlined Draft Agreement ██████ ██████████████████████ in native Word document format |
| 1277 | | | Email ██████████████████ ███████████████████████████ |

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1278 | | | Redlined Draft Agreement to ███████ in native Word document format |
| 1279 | | | Email ████████████ |
| 1280 | | | Redlined Draft Agreement ██████ in native Word document format |
| 1281 | | | Email ████████████ |
| 1282 | | | Redlined Draft Agreement ██████ in native Word document format |
| 1283 | | | Email ████████████ |
| 1284 | | | Redlined Draft Agreement ██████ in native Word document format |
| 1285 | | | Email ████████████ |
| 1286 | | | Redlined Draft Agreement ██████ in native Word document format |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1287 | | | Email ███████████████ ████████████████████ |
| 1288 | | | Redlined Draft Agreement ████ ███████████████ in native Word document format |
| 1289 | | | Email ██████████████ ████████████████████ |
| 1290 | | | Redlined Draft Agreement ███████ ████████████n native Word document format |
| 1291 | | | Email ███████████████ ████████████████████ |
| 1292 | | | Redlined Draft Agreement ████ ███████████████ in native Word document format |
| 1293 | | | Email ██████████████ ████████████████████ |
| 1294 | | | Redlined Draft Agreement ███████ ████████████in native Word document format |
| 1295 | | | Email ███████████████ ████████████████████ |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1296 | | | Redlined Draft Agreement ███████ ███████████████████████ in |
| 1297 | | | Email ████████████████████ ████████████████████████ |
| 1298 | | | Redlined Draft Agreement ████████ ██████████ in native Word document format |
| 1299 | | | Email ██████████████████████ ████████████████████████ |
| 1300 | | | Redlined Draft Agreement ███████ ████████████████ in native Word document format |
| 1301 | | | Email ████████████████████ ████████████████████████ |
| 1302 | | | Redlined Draft Agreement ███████ ████████████ native Word document format |
| 1303 | | | Email ████████████████████ ████████████████████████ |
| 1304 | | | Redlined Draft Agreement ████████ ████████████████ in n |

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1305 | | | Email ███████████████ |
| 1306 | | | Redlined Draft Agreement ██████ |
| 1307 | | | Email ███████████████ |
| 1308 | | | Redlined Draft Agreement ████ native Word document format |
| 1309 | | | Email ██████████████ |
| 1310 | | | Redlined Draft Agreement ████ native Word document format |
| 1311 | | | Email ███████████████ |
| 1312 | | | Redlined Draft Agreement ██████ |
| 1313 | | | Email ███████████████ |

31      CASE NO. 12-cv-00355-GPC-BLM
LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1314 | | | Redlined Draft Agreement ████████ |
| 1315 | | | Court Docket from *Apple, Inc. v. Motorola Mobility, Inc.* case filed March 11, 2011, Case No. 3:11-cv-00178-bbc, in the Western District of Wisconsin |
| 1316 | | | Letter dated April 7, 2011 from █ ████ counsel for Motorola to ████ counsel for Apple in Case No. 3:12-cv-00178-bbc in the Western District of Wisconsin re ████████ |
| 1317 | | | Email conference call invitation dated |
| 1318 | | | Email conference call invitation dated |
| 1319 | | | Email conference call invitation dated |
| 1320 | | | Email conference call invitation dated |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1321 | | | Email conference call invitation dated |
| 1322 | | | Email conference call invitation dated |
| 1323 | | | Email conference call invitation dated |
| 1324 | | | Email conference call invitation dated |
| 1325 | | | Email conference call invitation dated |
| 1326 | | | Email conference call invitation dated |
| 1327 | | | Email conference call invitation dated |
| 1328 | | | Email conference call invitation dated |

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1329 | | | Email conference call invitation dated ███████ |
| 1330 | | | Email conference call invitation dated ███████ |
| 1331 | | | Email conference call invitation dated ███████ |
| 1332 | | | Email conference call invitation dated ███████ |
| 1333 | | | Email conference call invitation dated ███████ |
| 1334 | | | Email conference call invitation dated ███████ |
| 1335 | | | Email conference call invitation dated ███████ |
| 1336 | | | Email conference call invitation dated ███████ |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1337 | | | Email conference call invitation dated ███████████ |
| 1338 | | | Email ████████ |
| 1339 | | | Email ████████ |
| 1340 | | | Email ████████ |
| 1341 | | | Email ████████ |
| 1342 | | | Letter ████████ |
| 1343 | | | Email ████████ |
| 1344 | | | ████████ |
| 1345 | | | ████████ |
| 1346 | | | ████████ |

35      CASE NO. 12-cv-00355-GPC-BLM

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 1347 | | | Email ████████████████████████████████████████ |
| 1348 | | | Complaint, *Achates Reference Publishing, Inc. v. Symantec Corporation et al.*, Case No. 2:11-cv-00294 (E.D. Tex.) 6/20/2011, also available at http://www.law360.com/cases/4e0071a8302f9110e7000003 |
| 1349 | | | Complaint, *Adaptix, Inc. v. Motorola Mobility LLC et al.*, Case No. 6:12-cv-00016, (E.D. Tex.) 1/13/2012, also available at http://www.law360.com/cases/4f10b0654c0a5950f4000002 |
| 1350 | | | Complaint, *Advanced Display Technologies of Texas, LLC v. AU Optronics Corporation et al*, Case No. 6:11-cv-00011, (E.D. Tex.), 1/5/2011, also available at http://www.law360.com/cases/4d5586b8bc0fb07a69000019 |
| 1351 | | | Complaint, *Affinity Labs Of Texas, LLC, v. Apple Inc.*, Case No. 4:09-cv-04436, (N.D. Cal.) 03/24/2009, also available at http://www.law360.com/cases/4d39747ab6f4f11768000063 |
| 1352 | | | Complaint, *Ameranth, Inc. v. Apple, Inc.*, Case No. 3:12-cv-02350, (S.D. Cal.) 09/26/2012, also available at http://www.law360.com/cases/50647f27d347231766000001 |
| 1353 | | | Complaint, *Americans For Fair Patent Use, LLC v. Sprint Nextel Corp. et al.*, Case No. 2:10-cv-00237, (E.D. Tex.) 7/14/2010, also available at http://www.law360.com/cases/4d2ed3dd5cdfbf6d6f00001e |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1354 | | | Complaint, *Ancora Technologies, Inc. v. Apple, Inc.*, Case No. 2:10-cv-10045, (C. D. Cal.), 12/29/2010, also available at http://www.law360.com/cases/4d2c7eb0b 0b0c407ef000003 |
| 1355 | | | Complaint**,** *Arendi S.A.R.L. v. Apple Inc.*, Case No. 1:12-cv-01596, (D.Delaware), 11/29/2012, also available at http://www.law360.com/cases/50b8d20de 607d3407500430b |
| 1356 | | | Complaint, *B.E. Technology, LLC v. Apple, Inc.*, Case No. 2:12-cv-02831, (W.D. Tenn.), 09/21/2012, also available at http://www.law360.com/cases/50603736d 347234e1000439a |
| 1357 | | | Complaint, *Bandspeed, Inc. v Sony Electronics Inc., et al.*, Case No. 1:09-cv-00593, (W.D. Texas), 8/7/2009, also available at http://www.law360.com/cases/4d2dec99a e94c20f65000009 |
| 1358 | | | Law 360 Summary Page, *Big Baboon Corporation v. Dell, Inc.*, Case No. 2:09-cv-01198 (C.D. Cal.), 2/18/2009, *Law360*, available at http://www.law360.com/cases/4d36c250b 143923b0b000022 |
| 1359 | | | "Court Stays Ruling Pending Supreme Decision in Bilski," Gene Quinn, *IPWatchdog*, 2/3/2010, available at http://www.ipwatchdog.com/2010/02/03/c ourt-stays-ruling-pending-supreme-decision- in-bilski/id=8716/ |
| 1360 | | | Complaint, *Bluebonnet Telecommunications LLC vs. Apple Inc.*, Case No. 2:13-cv-00513, (E.D. Tex.), 06/18/2013, also available at http://www.law360.com/cases/51c18582a 4ea914dbc00954f |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1361 | | | Complaint, *Bovino v. Apple, Inc. et al*, Case No. 1:12-cv-01105, (D. Colo.), 04/20/2012, also available at http://www.law360.com/cases/4f99be256 3a7e57464000001 |
| 1362 | | | Complaint, *Brandywine Communications Technologies, LLC v. Apple, Inc.*, Case No. 6:12-cv-00262, (M.D. Florida), 02/21/2012, also available at http://www.law360.com/cases/4f44fb5d33 0a1845c7000003 |
| 1363 | | | Law 360 Summary Page, *BTG International Inc. v. Apple, Inc. et al.*, Case No. 2:09-cv-00223, (E.D. Tex.), 07/20/2009, available at http://www.law360.com/cases/4d303f0da e94c2343700001e |
| 1364 | | | Complaint, *BTG International Inc. v. Apple, Inc. et al.*, Case No. 2:09-cv-00223, (E.D. Tex.), 07/20/2009, also available at http://www.law360.com/cases/4d303f0da e94c2343700001e |
| 1365 | | | "BTG Sues Apple, Dell Over Samsung Flash Chips," Melissa Lipman, *Law 360,* 07/21/2009, available at http://www.law360.com/articles/112352 |
| 1366 | | | Complaint, *Calibrait, LLC, v. Apple, Inc.*, Case No. 8:11-cv-01173, (C.D. Cal.), 08/05/2011, also available at http://www.law360.com/cases/4e3c7da5df 270827dd000008 |
| 1367 | | | Complaint, *Callet World, LLC v. August Hat Company Inc. et al.*, Case No. 1:13-cv-02030, (S.D. N.Y.)., 03/26/2013, also available at http://www.law360.com/cases/5153492a5 77a2467a7008f78 |
| 1368 | | | Complaint, *Cathas Advanced Technologies v. Apple Inc.*, Case No. 1:12-cv-00669, (D. Del.), 05/29/2012, also available at http://www.law360.com/cases/4fc62ed5ab 575b0f020042e5 |

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1369 | | | Complaint, *Cequint Inc., v. Apple Inc.*, Case No. 1:11-cv-01224, (D. Del.), 12/12/2011, also available at http://www.law360.com/cases/4ee7623f0a6ac74eb0000005 |
| 1370 | | | Complaint, *Cherdak v. Vock et al*, Case No. 1:11-cv-01311, (E.D. Va.), 12/5/2011, also available at http://www.law360.com/cases/4ede6eb1a8932357d7000003 |
| 1371 | | | Complaint, *ClassCo Inc. v. Apple, Inc. et al.*, Case No. 1:11-cv-06241, (N.D. Ill.), 09/7/2011, also available at http://www.law360.com/cases/4e67f564df27084309000002 |
| 1372 | | | Complaint, *Core Wireless Licensing S.a.r.l. v. Apple, Inc.*, Case No. 6:12-cv-00100, (E.D. Tex.), 02/29/2012, also available at http://www.law360.com/cases/4f4e609b8e85f731a1000003 |
| 1373 | | | Complaint, *CpuMate Inc. et al v. Apple, Inc.*, Case No. 2:13-cv-00269, (E.D. Tex.), 04/11/2013, also available at http://www.law360.com/cases/51671e0237450d2b29000001 |
| 1374 | | | Complaint, *Data Carriers LLC v. Apple Inc.*, Case No. 1:12-cv-00328, (D. Del.), 03/16/2012, also available at http://www.law360.com/cases/4f6743faadbdcb424f000006 |
| 1375 | | | Complaint, *Data Engine Technologies, LLC. V. Apple Inc.*, Case No. 6:12-cv-00697, (E.D. Tex.), 9/26/2012, also available at http://www.law360.com/cases/50638fe593a21662f9000001 |
| 1376 | | | Complaint, *DataQuill Limited v. Apple Inc.*, Case No. 1:13-cv-00706, (W.D. Texas), 08/16/2013, also available at http://www.law360.com/cases/520e6fdf40c619560b0000001 |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1377 | | | Summary Judgment, *Digitech Image Technologies LLC v. Electronics For Imaging Inc. et al*, Case No. 8:12-cv-01324, (C. D. Cal.), 07/31/2013, also available at http://www.law360.com/cases/502e71cea b575b45a700439d |
| 1378 | | | Complaint, *Droplets, Inc. v. Amazon.com, Inc. et al*, Case No. 2:11-cv-00392, (E.D. Tex.), 09/07/2011, also available at http://www.law360.com/cases/4e689aa39 c74a86119000003 |
| 1379 | | | Complaint, *Dynamic Advances, LLC v. Apple, Inc.*, Case No. 1:12-cv-01579, (N.D. N.Y.), 10/19/2012, also available at http://www.law360.com/cases/508558c02 27d2003df0042f4 |
| 1380 | | | Complaint, *e.Digital Corporation v. Apple Inc.*, Case No. 3:13-cv-00785, (S.D. Cal.), 04/01/2013, also available at http://www.law360.com/cases/515b1627f 900022152008ffe |
| 1381 | | | Complaint, *Eastman Kodak Company v. Apple Inc.*, Case No. 6:12-cv-06020, (W.D. N.Y.), 01/10/2012, also available at http://www.law360.com/cases/4f0c92e47 190f93d39000003 |
| 1382 | | | Law 360 Summary Page, *Eastman Kodak Company v. Apple, Inc.*, Case No. 6:10-cv-06021, (W.D. N.Y.), 01/14/2010, *Law 360*, available at http://www.law360.com/cases/4d7937a7b c0fb07427000002 |
| 1383 | | | Complaint, *Eastman Kodak Company v. Apple, Inc.*, Case No. 6:10-cv-06021, (W.D. N.Y.), 01/14/2010, also available at http://www.law360.com/cases/4d7937a7b c0fb07427000002 |
| 1384 | | | Complaint, *Eastman Kodak Company v. Apple, Inc.*, Case No. 6:10-cv-06022, (W.D. N.Y.), 01/14/2010, also available at http://www.law360.com/articles/143468/k odak-sets-sights-on-apple-rim-over-imaging-patents |

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1385 | | | Complaint, *E-Contact Technologies LLC v. Apple Inc.* et al, Case No. 1:11-cv-00426, (E.D. Tex.), 09/08/2011, also available at http://www.law360.com/cases/4e69ec24950e9d6aba000001 |
| 1386 | | | Complaint, *Efficient Online Purchasing, LLC et al v. Apple, Inc. et al.*, Case No. 1:11-cv-00222, (D. Del.), 03/14/2011, also available at http://www.law360.com/cases/4d808ac53e86c93905000006 |
| 1387 | | | Law 360 Summary Page, *Elan Microelectronics Corporation v. Apple, Inc.*, Case No. 5:09-cv-01531, (N.D. Cal.), 4/6/2009, *Law 360*, available at http://www.law360.com/cases/4d3feb74b6f4f10dcb000041 |
| 1388 | | | "Elan Microelectronics Announces Filing of U.S. International Trade Commission Complaint Against APPLE," 03/30/2010, Case No. 5:09-cv-01531, available at http://www.emc.com.tw/eng/news_1_1.asp?id=85 |
| 1389 | | | Complaint, *Elia Data of Texas, LLC, v. Apple Inc.*, Case No. 2:13-cv-00147, (E.D. Tex.), 02/21/2013, also available at http://www.law360.com/cases/51264c432035137c6b000001 |
| 1390 | | | Law 360 Summary Page, *Emblaze Ltd. v. Apple Inc.*, Case No. 1:10-cv-05713, (S.D. N.Y.), 07/28/2010, *Law 360*, available at http://www.law360.com/cases/4d6813cafa708c6d7e000003 |
| 1391 | | | Complaint, *EMG Technology, LLC v. Apple Inc.*, Case No. 6:08-cv-00447, (E.D. Tex.), 11/24/2008, also available at http://www.law360.com/cases/4d389ab74ba4c61c68000015 |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1392 | | | Law 360 Summary Page, *EMG Technology, LLC v. Microsoft Corporation et al*, Case No. 6:09-cv-00367, (E.D. Tex.), 08/14/2009, *Law 360*, available at http://www.law360.com/cases/4d389acf4 ba4c61c68000018 |
| 1393 | | | Complaint, *EMG Technology, LLC v. Microsoft Corporation et al*, Case No. 6:09-cv-00367, (E.D. Tex.), 08/14/2009, also available at http://www.law360.com/cases/4d389acf4 ba4c61c68000018 |
| 1394 | | | Law 360 Summary Page, *Eolas Technologies Incorporated v. Adobe Systems Incorporated et al*, Case No. 6:09-cv-00446, (E.D. Tex.), 10/6/2009, *Law 360*, available at http://www.law360.com/cases/4d2b815a5 26c4106fb000034 |
| 1395 | | | "Invalid Browser IP Verdict Stands in Suit Against Google," Django Gold, *Law 360*, 07/19/2012, available at http://www.law360.com/articles/362504 |
| 1396 | | | Law 360 Summary Page, *EON Corp. IP Holdings, LLC v. Apple, Inc.*, Case No. 6:12-cv-00943, (E.D. Tex.), 12/19/2012, *Law 360*, available at http://www.law360.com/cases/50d21746e 607d310bc004314 |
| 1397 | | | Complaint, *EON Corp. IP Holdings, LLC v. Apple, Inc.*, Case No. 6:12-cv-00943, (E.D. Tex.), 12/19/2012, also available at http://www.law360.com/cases/50d21746e 607d310bc004314 |
| 1398 | | | Complaint**,** *EON Corp. IP Holdings, LLC v. T-Mobile USA, Inc. et al*, Case No. 6:12-cv-00546, (E.D. Tex.), 08/04/2010, also available at http://www.law360.com/cases/50326c04f 9c2216efb004366 |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1399 | | | Complaint, *EPL Holdings, LLC v. Apple, Inc*, Case No. 5:12-cv-04306, (N.D. Cal.), 08/15/2012, also available at http://www.law360.com/cases/502d120a65bf426830004370 |
| 1400 | | | Complaint, *Evolutionary Intelligence, LLC v. Apple Inc.*, Case No. 6:12-cv-00783, (E.D. Tex.), 10/17/2012, also available at http://www.law360.com/cases/507efcf1f662aa54b700430d |
| 1401 | | | Complaint, *Express Card Systems LLC v. Apple Inc.*, Case No. 6:13-cv-00136, (E.D. Tex.), 02/11/2013, also available at http://www.law360.com/cases/511921933232491a35000001 |
| 1402 | | | Law 360 Summary Page, *Fast Memory Erase, LLC v. Spansion Inc et al*, Case No. 3:08-cv-00977, (N.D. Tex.), 6/9/2008, *Law 360*, available at http://www.law360.com/cases/502968085b2a42326100435f |
| 1403 | | | Complaint, *FastVDO, LLC v. Apple, Inc. et al*, Case No. 1:11-cv-00797, (D. Del.), 09/09/2011, also available at http://www.law360.com/cases/4e6e17c0950e9d1fbd000001 |
| 1404 | | | Complaint, *Flatworld Interactives, LLC v. Apple, Inc.*, Case No. 3:12-cv-01956, (N.D. Cal.), 04/19/2012, also available at http://www.law360.com/cases/4f91f12d63a7e54032004201 |
| 1405 | | | Complaint, *Freeny et al v. Apple, Inc.*, Case No. 2:13-cv-00361, (E.D. Tex.), 04/29/2013, also available at http://www.law360.com/cases/517ed916a6a84019ce0093d1 |
| 1406 | | | Complaint, *Ganas, LLC v. Sabre Holdings Corporation et al.*, Case No. 2:10-cv-00320, (E.D. Tex.), 08/25/2010, also available at http://www.law360.com/cases/4d2df2ea3ec64f127300001a |

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1407 | | | Complaint, *Garnet Digital, LLC v. Apple, Inc. et al*, Case No. 6:11-cv-00647, (E.D. Tex.), 12/02/2011, also available at http://www.law360.com/cases/4ed9273e3 cc08b1043000002 |
| 1408 | | | Law 360 Summary Page, *Golden Bridge Technology Inc v. Apple Inc et al*, Case No. 2:12-cv-04014, (C. D. Cal.), 05/07/2012, *Law 360*, available at http://www.law360.com/cases/4fabd09ff9 c2217d2f000001 |
| 1409 | | | Complaint, *Golden Bridge Technology Inc. v. AT & T Inc. et al*, Case No. 1:10-cv-00428, (D. Del.), 05/21/2010, also available at http://www.law360.com/cases/4d683d8db 4e3ed5adc000001 |
| 1410 | | | "Judge Resolute On Apple Victory In 3G Network Patent Case," Matthew Heller, *Law 360,* available at http://www.law360.com/cases/4d683d8db 4e3ed5adc000001 |
| 1411 | | | Complaint, *GPNE Corp. v. Amazon.com, Inc. et al*, Case No. 1:11-cv-00426, (D. Haw.), 07/01/2011, also available at http://www.law360.com/cases/4e13747a9 0434310b2000001 |
| 1412 | | | Complaint, *Graphics Properties Holdings Inc. v. Apple Inc.*, Case No. 1:12-cv-00385, (D. Del.), 03/27/2012, also available at http://www.law360.com/cases/4f71cff613 4cf571cd00405f |
| 1413 | | | Law 360 Summary Page, *Graphics Properties Holdings Inc. v. Apple In*c., Case No. 1:11-cv-01162, (D. Del.), 11/22/2011, *Law 360,*  available at http://www.law360.com/cases/4ed4c4663 cc08b2a6c000005 |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1414 | | | "Apple, Graphics Properties Holdings Battle with Multiple Patent Suits," Neil Hughes, 11/29/2011, *Apple Insider,* available at http://appleinsider.com/articles/11/11/29/apple_graphics_properties_holdings_battle_with_multiple_patent_suits |
| 1415 | | | Complaint, *Graphics Properties Holdings, Inc. v. Nintendo Co., Ltd. et al,* Case No. 1:10-cv-08655, (S.D. N.Y.), 11/16/2010, also available at http://www.law360.com/cases/4d3eb957b6f4f10b7e000057 |
| 1416 | | | Complaint, *Grobler v. Apple, Inc*., Case No. 5:12-cv-01534, (N.D. Cal.), 03/27/2012, also available at http://www.law360.com/cases/500f093eef65e72ef8004345 |
| 1417 | | | Law 360 Summary Page, *Hopewell Culture & Design, LLC v. Adobe Systems Incorporated et al,* Case No. 2:10-cv-00586, (E.D. Tex.), 12/22/2010, *Law 360,* available at http://www.law360.com/cases/4d2df30d3ec64f1273000025 |
| 1418 | | | "Samsung Strikes Deal in Smartphone Software IP Row," Roxanne Palmer, *Law 360,* 08/30/2011, available at http://www.law360.com/articles/268410 |
| 1419 | | | Motion, *Hopewell Culture & Design, LLC v. Adobe Systems Incorporated et al,* Case No. 2:10-cv-00586, (E.D. Tex.), 08/30/2011, available at http://www.law360.com/articles/268410 |
| 1420 | | | Complaint, *HTC Corporation, v. Apple Inc*., Case No. 1:11-cv-00785, (D. Del.), 09/07/2011, also available at http://www.law360.com/cases/4e68c408950e9d4e42000001 |
| 1421 | | | Complaint, *HTC Corporation v. Apple, Inc*., Case No. 1:11-cv-00715, (D. Del.), 08/15/2011, also available at http://www.law360.com/cases/4e4a7178ca42e23a2f000002 |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1422 | | | Complaint, *H-W Technology, L.C. v. Apple, Inc. et al*, Case No. 3:11-cv-00651, (N.D. Tex.), 03/30/2011, also available at http://www.law360.com/cases/4d94543a7524f852ca000004 |
| 1423 | | | Law 360 Summary Page, *Hybrid Audio LLC v. High Tech Computer Corp., a/k/a HTC Corp. et al*, Case No. 6:10-cv-00677, (E.D. Tex.), 12/21/2010, *Law 360*, available at http://www.law360.com/cases/4d8d1b317524f84700000001 |
| 1424 | | | "Hybrid Audio LLC v. High Tech Computer Corp., a_k_a HTC Corp.," *PatentBlast*, 12/21/2010 available at http://patentblast.com/complaint/hybrid-audio-llc-v-high-tech-computer-corp-aka-htc-corp-et-al/ |
| 1425 | | | Complaint, *Imperium (IP) Holdings, Inc. v. Apple, Inc. et al*, Case No. 6:11-cv-00128, (E.D. Tex.), 03/18/2011, also available at http://www.law360.com/cases/4d83e0adb4e3ed3ee7000005 |
| 1426 | | | Complaint, *InNova v. 3Com Corporation et al*, Case No. 2:10-cv-00251, (E.D. Tex.), 07/20/2010, also available at http://www.law360.com/cases/4d2df2d83ec64f1273000019 |
| 1427 | | | Complaint, *Innovative Automation LLC v. Apple, Inc.*, Case No. 6:12-cv-00882, (E.D. Tex.), 11/16/2012, also available at http://www.law360.com/cases/50a6b1d53e15cd38320042f6 |
| 1428 | | | Complaint, *Intelligent Smart Phone Concepts LLC v. Apple, Inc.*, Case No. 3:12-cv-05951, (N.D. Cal.), 11/19/2012, also available at http://www.law360.com/cases/50b5356b227d20174d004306 |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1429 | | | Complaint, *Intercarriers Communications, LLC v. Apple, Inc.*, Case No. 3:12-cv-00764, (E.D. Virginia), 10/26/2012, also available at http://www.law360.com/cases/508fe4df227d20763c000001 |
| 1430 | | | Complaint, *Intertrust Technologies Corporation v. Apple, Inc.*, Case No. 5:13-cv-01235, (N.D. Cal.), 03/20/2013, also available at http://www.law360.com/cases/514c8701affa6074cc000001 |
| 1431 | | | Law 360 Summary Page, *Interval Licensing LLC v. AOL, Inc. et al.*, available at http://www.law360.com/cases/4d3199bd5495b518a000001f |
| 1432 | | | "Paul Allen's Web IP Suit v. AOL, Others Still In Flux," Django Gold, *Law 360,* 07/14/2011, available at http://www.law360.com/cases/4d3199bd5495b518a000001f. |
| 1433 | | | Law 360 Summary Page, *Jongerius Panoramic Technologies, LLC v. Google Inc. and Apple Inc.*, Case No. 4:12-cv-03797, (N.D. Cal.), 02/24/2012, available at http://www.law360.com/cases/500f05f4ef65e723f800433f. |
| 1434 | | | Complaint, *Keranos, LLC v. Analog Devices, Inc. et al*, Case No. 2:10-cv-00207, (E.D. Tex.), 06/23/2010, also available at http://www.law360.com/cases/4d2df2c43ec64f1273000018. |
| 1435 | | | Complaint, *Keung TSE, Ho v. Apple, Inc. and Ascedia, Inc.*, Case No. 3:12-cv-00021, (W.D. Wisc.), 01/07/2012, also available at http://www.law360.com/cases/4f0c68d0330a180d2b000001. |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 1436 | | | Complaint, *Kutt v. Intel Corporation et al*, Case No. 1:12-cv-01489, (E.D. Va.), 12/21/2012, also available at http://www.law360.com/cases/50dc8aa0f6 62aa50b6004326. |
| 1437 | | | Complaint, *LED Tech Development, LLC, v. Apple, Inc.*, Case No. 1:12-cv-01316, (D. Del.), 10/11/2012, also available at http://www.law360.com/cases/507829aad 3472338a0000001. |
| 1438 | | | Complaint, *Linex Technologies, Inc. v. Hewett-Packard Company et al*, Case No. 1:11-cv-00400, (D. Del.), 05/06/2011, also available at http://www.law360.com/cases/4dd6b6505 922cf34d0000001. |
| 1439 | | | Complaint, *Lochner Technologies, LLC v. Apple, Inc. et al*, Case No. 2:11-cv-00395, (E.D. Tex.), 09/08/2011, also available at http://www.law360.com/cases/4e69ec2f95 0e9d6aba000002. |
| 1440 | | | Complaint, *Lodsys, LLC v. Brother International Corporation et al*, Case No. 2:11-CV-00090, (E.D. Tex.), 02/11/2011, also available at http://www.law360.com/cases/4d565067f a708c6e9100000c. |
| 1441 | | | Law360 Summary Page, *Lodsys, LLC v. Brother International Corporation et al*, Case No. 2:11-cv-00090 (E.D. Tex.), 02/11/2011, *Law360*, available at http://www.law360.com/cases/4d565067f a708c6e9100000c. |
| 1442 | | | Complaint, *Logic Devices Incorporated v. Apple, Inc.*, Case No. 5:13-cv-02943, (N.D. Cal.), 06/26/2013, also available at http://www.law360.com/cases/51cb79e4c 0d63e109f009526 |
| 1443 | | | Complaint, *LVL Patent Group, LLC v. Cellco Partnership et al*, Case No. 1:11-cv-00827, (D. Del.), 09/15/2011, also available at http://www.law360.com/cases/4e735e0b1 d1d2e227d000001 |

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1444 | | | Complaint, *MAZ Encryption Technologies LLC v. Apple Inc.*, Case No. 1:13-cv-00299, (D. Del.), 02/22/2013, also available at http://www.law360.com/cases/512b92558234cc2c090045bf |
| 1445 | | | Law 360 Summary Page, *MedioStream Inc. v. Microsoft Corporation*, Case No. 2:08-cv-00369, (E.D. Tex.), 09/30/2008, *Law 360*, available at http://www.law360.com/cases/4d66c285fa708c6d93000001 |
| 1446 | | | Complaint, *MemSmart Semiconductor Corp. v. Apple, Inc.*, Case No. 2:13-cv-518, (E.D. Tex.), 06/21/2013, also available at http://www.law360.com/cases/51c4c6725dfa092f79000001 |
| 1447 | | | Law 360 Summary Page, *Microlinc, LLC v. Intel Corporation et al*, Case No. 2:07-cv-00488, (E.D. Tex.), 11/7/2007, *Law 360*, available at http://www.law360.com/cases/4d94e735010c445cf3000003 |
| 1448 | | | "*Microlinc, LLC v. Intel Corporation et al*," *Justia Dockets & Filings*, 11/07/2007, available at http://dockets.justia.com/docket/texas/txedce/2:2007cv00488/106471 |
| 1449 | | | Complaint, *Microunity Systems Engineering Inc v. Acer Inc et al*, Case Number 2:10-cv-00091, (E.D. Tex.), 03/16/2010, also available at http://www.law360.com/cases/4d397ca6b6f4f1231800001c |
| 1450 | | | Complaint, *MicroUnity Systems Engineering, Inc., v. Acer Inc., et al.*, Case Number 2:10-cv-00185, (E.D. Tex.), 06/03/2010, also available at http://www.law360.com/cases/4d397cedb6f4f12318000026 |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1451 | | | Complaint, *Microunity Systems Engineering, Inc v. Apple, Inc. et al*, Case No. 2:11-cv-00052, (E.D. Tex.), 01/27/2011, also available at http://www.law360.com/cases/4d429631b6f4f1663b000021 |
| 1452 | | | Complaint, *Mirror Worlds, LLC v. Apple, Inc.*, Case No. 6:08-cv-00088 (E.D. Tex), 3/14/2008, also available at http://www.law360.com/cases/4d2b80bd526c4106fb00002d |
| 1453 | | | Complaint, *Mobile Enhancement Solutions LLC v. Apple Inc. et al*, Case No. 3:12-cv-00795 (N.D. Tex), 3/15/2012, also available at http://www.law360.com/cases/4f626d34f1e6ae760e000002 |
| 1454 | | | Complaint, *Mobile Telecommunications Technologies, LLC v. Apple, Inc.* Case No. 2:13-cv-00258 (E.D. Tex), 4/2/2013, also available at http://www.law360.com/cases/515b60edaffa607ecf000001 |
| 1455 | | | Complaint, *MobileMedia Ideas LLC v. Apple Inc.* Case No. 1:10-cv-00258 (D. Del), 3/31/2010, also available at http://www.law360.com/cases/4d4aca982f02213137000001 |
| 1456 | | | Law360 Summary Page, *Mobilopsis, Inc. v. Apple, Inc.* Case No. 4:10-cv-04456 (N.D. Cal.) 10/1/2010, *Law360*, available at http://www.law360.com/cases/4d43dd46b6f4f101bd000003 |
| 1457 | | | Complaint, *Mobilopsis, Inc. v. Apple, Inc.*, Case No. 4:10-cv-04456 (N.D. Cal.) 10/1/2010, also available at http://www.law360.com/cases/4d43dd46b6f4f101bd000003 |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1458 | | | Law360 Summary Page, *MONKEYMedia, Inc. v. Apple, Inc.* Case No. 1:10-cv-00319 (W.D. Tex.), 5/13/2010, *Law360*, available at http://www.law360.com/cases/4d36c4dc6fa8ad3742000011 |
| 1459 | | | "Apple Requests for Reexamination of MONKEYMedia Patents Among Those Filed Week of December 6th," *Patent Law Practice Center*, 12/15/2010, available at http://patentlawcenter.pli.edu/2010/12/15/apple-requests-for-reexamination-of-monkeymedia-patents-among-those-filed-week-of-december-6th/ |
| 1460 | | | Complaint, *Motorola Mobility Inc. v. Apple Inc. et al*, Case No. 1:10-cv-00867 (D. Del), 10/8/2010, also available at http://www.law360.com/cases/4d6bcfb3bc0fb04f3f000001 |
| 1461 | | | Complaint, *Motorola Mobility LLC et al v. Apple Inc.*, Case No. 1:12-cv-01053 (D.Del), 8/17/2012, also available at http://www.law360.com/cases/50324a06dccc0f4e21004378 |
| 1462 | | | Complaint, *Motorola Mobility, Inc. v. Apple Inc.*, Case No. 1:12-cv-20271 (S.D. Fla), 1/24/2012, also available at http://www.law360.com/cases/4f203952330a18156e000002 |
| 1463 | | | Complaint, *Motorola Mobility, Inc. v. Apple, Inc.*, Case No. 1:10-cv-23580, (S.D.Fla), 10/6/2010, also available at http://www.law360.com/cases/4d2cab00cc853f0543000031 |
| 1464 | | | Complaint, *MSTG, Inc. v. AT&T Mobility LLC*, Case No. 1:08-cv-07411 (N.D. Ill.), 12/30/2008, also available at http://www.law360.com/cases/4d2cae1dcbe761082d00000e |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1465 | | | Law360 Summary Page, *MSTG, Inc. v. AT&T Mobility LLC*, Case No. 1:08-cv-07411 (N.D. Ill.), 12/30/2008, *Law360*, available at http://www.law360.com/cases/4d2cae1dc be761082d00000e |
| 1466 | | | Complaint, *Multi-Format, Inc. v. Apple, Inc.*, Case No. 1:10-cv-06007 (N.D. Ill.), 9/21/2010, also available at http://www.law360.com/cases/4d90eb1c0 10c44764e00000c |
| 1467 | | | Complaint, *Multimedia Patent Trust v. Apple Inc. et al*, Case No. 3:10-cv-02618 (S.D. Cal.), 12//20/2010, also available at http://www.law360.com/cases/4d43e572b 6f4f10bf300003e |
| 1468 | | | Complaint, *National Cheng Kung University v. Apple Inc.* Case No. 2:13-cv-00378 (E.D. Tex.), 5/3/2013, also available at http://www.law360.com/cases/518448a9a 6a8400d9e009416 |
| 1469 | | | Complaint, *National Cheng Kung University v. Apple, Inc.*, Case No. 2:12-cv-00416 (E.D. Tex.), 7/27/2012, also available at http://www.law360.com/cases/5012fab2fb 1ea74f41004356 |
| 1470 | | | Complaint, *Negotiated Data Solutions, Inc. v. Apple Inc. et al*, Case No. 2:11-cv-00390 (E.D Texas), 9/7/2011, also available at http://www.law360.com/cases/4e689a989 c74a86119000001 |
| 1471 | | | Complaint, *NetAirus Technologies, LLC v. Apple Inc.*, Case No. 2:10-cv-03257 (C.D. Cal.), 4/30/2010, also available at http://www.law360.com/cases/4dc9a2aa9 043431bcc000001 |
| 1472 | | | Complaint, *Noise Free Wireless, Inc. v. Apple, Inc. et al*, Case No. 4:12-cv-03483 (N.D. Cal.) 7/3/2012, also available at http://www.law360.com/cases/4ff76a1965 bf4224370042e9 |

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1473 | | | Complaint, *Nokia Corporation et al v. Apple Inc.*, Case No. 1:11-cv-00259 (D. Del.), 3/28/2011, also available at http://www.law360.com/cases/4d93014c1 0250d0489000008 |
| 1474 | | | Complaint, *Nokia Corporation v. Apple Inc.*, Case No. 3:10-cv-00249 (W.D. Wis.), 5/7/2010, also available at http://www.law360.com/cases/4d92190a0 10c4460c9000001 |
| 1475 | | | Complaint, *Nokia Corporation v. Apple Inc.*, Case No. 1:09-cv-00791 (D. Del.) 10/22/2009, also available at http://www.law360.com/cases/4d316f865 cdfbf68e0000021 |
| 1476 | | | Complaint, *NovelPoint Security LLC v. Samsung Electronics America, Inc.*, Case No. 2:12-cv-00100 (E.D. Tex.), 3/9/2012, also available at http://www.law360.com/cases/4f5a76828 e85f7417b000002 |
| 1477 | | | Law360 Summary Page, *NovelPoint Security LLC v. Samsung Electronics America, Inc.*, Case No. 2:12-cv-00100 (E.D. Tex.), 3/9/2012, *Law360,* available at http://www.law360.com/cases/4f5a76828 e85f7417b000002 |
| 1478 | | | Complaint, *NovelPoint Tracking LLC v. Apple Inc*, Case No. 2:12-cv-00713 (E.D. Tex.), 11/12/2012, also available at http://www.law360.com/cases/50a22d35e 607d3339e000001 |
| 1479 | | | "NTP Ends Wireless Email Patent Feud with Apple, Others," *Law360*, available at http://www.law360.com/articles/363002/n tp-ends-wireless-email-patent-feud-with-apple-others |
| 1480 | | | Law360 Summary Page, *NTP, Inc. v. Apple, Inc.* Case No. 3:10-cv-00467 (E.D. Va), 7/7/2010, *Law360,* available at http://www.law360.com/cases/500eed3ce 1a1456a3d00433e |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 1481 | | | Complaint, *Ogma, LLC v. Apple, Inc. et al*, Case No. 2:11-cv-00168 (E.D. Tex.), 3/14/2011, also available at http://www.law360.com/cases/4d7e8c3a7524f86bc2000002 |
| 1482 | | | Complaint, *Olympic Development AG, LLC v. Amazon.com, Inc.et al*, Case No. 2:10-cv-07237 (C.D. Cal.), 9/28/2010, also available at http://www.law360.com/cases/4d4d15ecbc0fb02290000029 |
| 1483 | | | Law360 Summary Page, *Olympic Development AG, LLC v. Amazon.com, Inc.et al*, Case No. 5:11-cv-01655 (N.D. Cal.), 4/6/2011, *Law360,* available at http://www.law360.com/cases/4dc85fedc0ce165ec5000005 |
| 1484 | | | "Olympic Development AG, LLC v. Amazon.com, Inc. et al," *PatentBlast*, 4/6/2011, available at http://patentblast.com/complaint/olympic-development-ag-llc-v-amazon-com-inc-et-al-2/ |
| 1485 | | | Complaint, *Openwave Systems Inc. v. Apple Inc. et al*, Case No. 1:11-cv-00765 (D. Del.), 8/31/2011, also available at http://www.law360.com/cases/4e5f895290434332dd000001 |
| 1486 | | | Complaint, *Operating Systems Solutions, LLC v. Apple, Inc.,* Case No. 8:11-cv-01754 (M.D. Fla), 8/5/2011, also available at http://www.law360.com/cases/4e3c53b25922cf1703000006 |
| 1487 | | | Law360 Summary Page, *Optimum Power Solutions LLC v. Apple Inc. et al*, Case No. 6:10-cv-00061 (E.D. Tex.), 2/24/2010, *Law360,* available at http://www.law360.com/cases/4d2cabeccc853f06ed000011 |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 1488 | | | "Early-Stage Patent Infringement Cases," *Article One Partners*, 2/26/2010, available at http://info.articleonepartners.com/early-stage-patent-infringement-cases/ |
| 1489 | | | Complaint, *Panomap Technologies, LLC v. Google Inc. et al*, Case No. 6:12-cv-00308 (M.D. Fla), 2/24/2012, also available at http://www.law360.com/cases/4f4b85ff8036874e2d000001 |
| 1490 | | | Complaint, *Personal Audio, LLC v. Apple, Inc. et al*, Case No. 9:09-cv-00111 (E.D. Tex.), 6/25/2009, also available at http://www.law360.com/cases/4d46dbc8341d3e072700000a |
| 1491 | | | Complaint, *PersonalWeb Technologies LLC et al v. Apple Inc.*, Case No. 6:12-cv-00660 (E.D. Tex.), 9/17/2012, also available at http://www.law360.com/cases/5057a4ad330b801897004397 |
| 1492 | | | Complaint, *Positive Technologies Inc. v. Sony Electronics Inc et al*, Case No. 2:10-cv-00263 (E.D. Tex.), 7/22/2010, also available at http://www.law360.com/cases/4d2b8ca01ab19a0c1d000009 |
| 1493 | | | Complaint, *Potter Voice Technologies LLC v. Apple, Inc. et al*, Case No. 1:12-cv-01096 (D. Colo.), 4/25/2012, also available at http://www.law360.com/cases/4f98346065bf4245f0000001 |
| 1494 | | | Complaint, *Princeton Digital Image Corporation v. Apple Inc.*, Case No. 1:12-cv-01749 (D. Del.), 12/21/2012, also available at http://www.law360.com/cases/50d4d66ee607d34967004318 |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 1495 | | | Complaint, *Profectus Technology LLC v. Huawei Technologies Co., Ltd. et al*, Case No. 6:11-cv-00474 (E.D. Tex.), 9/9/2011, also available at http://www.law360.com/cases/4e6de0d8d f27080c28000001 |
| 1496 | | | Law360 Summary Page, *Profectus Technology LLC v. Huawei Technologies Co., Ltd. et al*, Case No. 6:11-cv-00474 (E.D. Tex.), 9/9/2011, *Law360*, available at http://www.law360.com/cases/4e6de0d8d f27080c28000001 |
| 1497 | | | Complaint, *Remote Locator Systems, LLC v. Apple, Inc.*, Case No. 2:13-cv-00678 (E.D. Tex.), 8/27/2013, also available at http://www.law360.com/cases/521cf0d67 de1f60ab5009ec3 |
| 1498 | | | Complaint, *Rensselaer Polytechnic Institute et al v. Apple Inc.*, Case No. 1:13-cv-00633 (N.D. N.Y.), 6/3/2013, also available at http://www.law360.com/cases/51ae16386 f823f6a7400953c |
| 1499 | | | Complaint, *Robocast Inc. v. Apple Inc.*, Case No. 1:11-cv-00235 (Delaware), 3/21/2011, also available at http://www.law360.com/cases/4d87aa3d7 524f8693d000001 |
| 1500 | | | Complaint, *Rotatable Technologies LLC v. Apple Inc. et al*, Case No. 2:12-cv-00292 (E.D. Tex.), 5/15/2012, also available at http://www.law360.com/cases/4fb2a1e1dc cc0f505e000001 |
| 1501 | | | Law360 Summary Page, *S3 Graphics Co Ltd. v. Apple Inc.*, Case No. 1:11-cv-00862 (Delaware), 9/22/2011, *Law360*, available at http://www.law360.com/cases/4e7c8a419 50e9d0894000001 |

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1502 | | | Complaint, *S3 Graphics Co Ltd. v. Apple Inc.*, Case No. 1:11-cv-00862 (Delaware), 9/22/2011, also available at http://www.law360.com/cases/4e7c8a419 50e9d0894000001 |
| 1503 | | | Law360 Summary Page, *Electronics Co., Ltd. et al v. Apple, Inc.*, Case No. 5:11-cv-02079 (N.D. Cal.), 4/27/2011, *Law360,* available at http://www.law360.com/cases/4ddcd8213 02f91785500000d |
| 1504 | | | Complaint, *Samsung Electronics Co., LTD. et al v. Apple Inc.,* Case No. 1:11-cv-00573 (D. Del.), 6/29/2011, also available at http://www.law360.com/cases/4e0c88ea5 0494d05b2000001 |
| 1505 | | | Complaint, *Samsung Electronics Co., LTD. et al v. Apple Inc.,* Case No. 1:11-cv-00573 (D. Del.), 6/29/2011, also available at http://www.law360.com/cases/4e0c88ea5 0494d05b2000001 |
| 1506 | | | Complaint, *Semiconductor Ideas To The Market BV v. Texas Instruments Incorporated et al*, Case No. 1:11-cv-00451 (E.D. Tex.), 9/13/2011, also available at http://www.law360.com/cases/4e6fe8191 d1d2e5912000001 |
| 1507 | | | "Shared Memory Drops Nintendo Graphics Patent Suit," *Law360*, 1/12/2012, available at http://www.law360.com/articles/299491 |
| 1508 | | | Law360 Summary Page, *Shared Memory Graphics, LLC v. Apple Inc. et al*, Case No. 3:10-cv-02475 (N.D. Cal.), 6/4/2010, *Law360,* available at http://www.law360.com/cases/4d2de7a35 495b50bde00002d |

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1509 | | | Complaint, *Sightsound Technologies LLC v. Apple, Inc.*, Case No. 2:11-cv-01292 (W.D. Penn.), 10/10/2011, also available at http://www.law360.com/cases/4e9461ebe584980ee3000001 |
| 1510 | | | Complaint, *Silver State Intellectual Technologies, Inc. v. Apple, Inc.*, Case No. 2:13-cv-00957 (D. Nev.), 5/30/2013, also available at http://www.law360.com/cases/51a7d33dcccd2f344f009541 |
| 1511 | | | Order of Dismissal, *SimpleAir, Inc. v. AWS Convergence Technologies, Inc. et al*, Case No. 2:09-cv-00289 (E.D. Tex.), 1/27/2013, also available at http://www.law360.com/cases/4d5108b667c3107a72000003 |
| 1512 | | | "Disney, ESPN, Others Resolve Network Messaging IP Scrap," Sindhu Sundar, *Law360,* 11/17/2011, available at http://www.law360.com/articles/286937 |
| 1513 | | | Complaint, *Skyline Software Systems, Inc. v. Apple Inc.*, Case No. 2:13-cv-00046 (E.D. Va.), 1/28/2013, also available at http://www.law360.com/cases/510c2b552035134c5900444d |
| 1514 | | | Complaint, *Smart Audio Technologies LLC v. Apple Inc.*, Case No. 1:12-cv-00134 (D. Del.), 2/3/2012, also available at http://www.law360.com/cases/4f2fe4beadbdcb14dc000001 |
| 1515 | | | Complaint, *SmartData, S.A. v. Apple, Inc.*, Case No. 3:12-cv-00583 (N.D. Cal.), 2/6/2012, also available at http://www.law360.com/cases/4f32daf77190f94484000001 |
| 1516 | | | Complaint, *Smartflash LLC et al v. Apple Inc, et al*, Case No. 6:13-cv-00447 (E.D. Tex.), 5/29/2013, also available at http://www.law360.com/cases/51a6657dc38c701865000001 |

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1517 | | | Complaint, *Smartphone Technologies LLC. v. Research In Motion Corp.et al*, Case No. 6:10-cv-00074 (E.D. Tex.), 3/3/2010, also available at http://www.law360.com/cases/4d565097fa708c6e9100001e |
| 1518 | | | Complaint, *SmartPhone Technologies, LLC v. Apple, Inc. et al*, Case No. 6:11-cv-00604 (E.D. Tex.), 11/9/2011, also available at http://www.law360.com/cases/4ebaf1dd7eb86119ba000004 |
| 1519 | | | Complaint, *Softview LLC, v. Apple Inc. et al*, Case No. 1:10-cv-00389 (D.Del.), 5/10/2010, also available at http://www.law360.com/cases/4d3e91864ba4c6103d00000a |
| 1520 | | | Complaint, *Software Restore Solutions, LLC v. Apple Inc.*, Case No. 1:11-cv-05625 (N.D. Ill.), 8/17/2011, also available at http://www.law360.com/cases/4e4c29ab9043430dc3000007 |
| 1521 | | | Complaint, *SPH America, LLC v. Acer, Inc. et al*, Case No. 3:09-cv-02535 (S.D. Cal.), 7/6/2009, also available at http://www.law360.com/cases/4d3ea03eb6f4f16f8a000012 |
| 1522 | | | Law 360 Summary Page, *SPH America, LLC v. Acer, Inc. et al*, Case No. 3:09-cv-02535 (S.D. Cal.), 7/6/2009,  available at http://www.law360.com/cases/4d3ea03eb6f4f16f8a000012 |
| 1523 | | | Complaint, *SPH America, LLC v. Apple, Inc et al*, Case No. 3:10-cv-00404 (E.D. Va.), 7/14/2009, also available at http://www.law360.com/cases/4d4290c45002d15b9c00002f |
| 1524 | | | Law 360 Summary Page, *SPH America, LLC v. Apple, Inc et al*, Case No. 3:10-cv-00404 (E.D. Va.), 7/14/2009, available at http://www.law360.com/cases/4d4290c45002d15b9c00002f |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1525 | | | Law360 Summary Page, *St. Clair Intellectual Property Consultants Inc. v. Apple Inc.*, Case No. 1:09-cv-00804, (D. Del.), 10/26/2009, *Law360,* available at http://www.law360.com/cases/4d471c5c9 4405c06b3000004 |
| 1526 | | | "St. Clair Intellectual Property Consultants Inc. v. Apple Inc.," *Patent Blast*, 10/26/2009, available at http://patentblast.com/complaint/st-clair-intellectual-property-consultants-inc-v-apple-inc/ |
| 1527 | | | Complaint, *St Clair Intellectual Property Consultants Inc. v. Apple Inc. et al*, Case No. 1:10-cv-00982 (D. Del.), 11/16/2010, also available at http://www.law360.com/cases/4d3951944 ba4c664bb00001e |
| 1528 | | | Complaint, *St. Clair Intellectual Property Consultants, Inc. v. Acer, Inc., et al.*, Case No. 1:09-cv-00354 (D. Del.), 5/15/2009, also available at http://www.law360.com/cases/4d2dfc965 495b52155000002 |
| 1529 | | | Complaint, *Stec IP, LLC, v. Apple, Inc.* Case No. 1:12-cv-00638 (D. Del.), 5/22/2012, also available at http://www.law360.com/cases/4fbcf44365 bf423ba20042e5 |
| 1530 | | | Complaint, *Steelhead Licensing LLC v. Apple Inc.*, Case No. 1:13-cv-00033 (D. Del.), 1/4/2013, also available at http://www.law360.com/cases/50e6f923a 895c027b40044ae |
| 1531 | | | Law 360 Summary Page, *Streetspace, Inc v. Google, Inc. et al*, Case No. 3:10-cv-01757 (S.D. Cal.), 8/23/2010, *Law360,* available at http://www.law360.com/cases/4d2b96aa0 72cc503c7000017 |
| 1532 | | | "Streetspace, Inc v. Google, Inc.et al," PatentBlast, 8/23/2010, available at http://patentblast.com/complaint/streetspa ce-inc-v-google-inc-et-al/ |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1533 | | | Law 360 Summary Page, *Synchrome Technology Inc. v. Pioneer Electronics (USA) Inc. et al*, Case No. 1:09-cv-00443 (D. Del.), 6/15/2009, *Law360*, available at http://www.law360.com/cases/4d921f3377fb8f1ed4000002 |
| 1534 | | | "Synchrome Technology Inc. v. Pioneer Electronics (USA) Inc. et al," *PatentBlast*, 6/15/2009, available at http://patentblast.com/complaint/synchrome-technology-inc-v-pioneer-electronics-usa-inc-et-al/ |
| 1535 | | | Complaint, *Tallgrass Prairie Management, LLC v. Microsoft Corporation et al.,* Case No. 2:11-cv-00411 (E.D. Tex.), 9/14/2011, also available at http://www.law360.com/cases/4e7139bd9043431a63000004 |
| 1536 | | | Complaint, *Technology Licensing Company, Inc., v. Apple Inc.,* Case No. 3:12-cv-06124 (N.D. Cal.), 12/3/2012, also available at http://www.law360.com/cases/50be79b1e9be1a7dd200430a |
| 1537 | | | Complaint, *Texas OCR Technologies, L.L.C. v. Adobe Systems Incorporated et al,* Case No. 6:11-cv-00175 (E.D. Tex.), 4/8/2011, also available at http://www.law360.com/cases/4d9f56c401ca9062cc000002 |
| 1538 | | | Complaint, *THX Ltd. v. Apple Inc.,* Case No. 3:13-cv-01161 (N.D. Cal.), 3/14/2013, also available at http://www.law360.com/cases/5143aed7577a241fee000001 |
| 1539 | | | Complaint, *Touchscreen Gestures LLC v. Apple, Inc.* Case No. 6:12-cv-00262 (E.D. Tex.), 4/11/2012, also available at http://www.law360.com/cases/4f86145ae7d4b823b500403d |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1540 | | | Law360 Summary Page, *TQP Development, LLC v. Ticketmaster Entertainment, Inc.,* Case No. 2:09-cv-00279 (E.D. Tex.), 9/16/2009, available at http://www.law360.com/cases/4d59779c7524f84011000001 |
| 1541 | | | "TQP Development, LLC v. Ticketmaster Entertainment, Inc. et al," *PatentBlast*, 9/16/2009, available at http://patentblast.com/complaint/tqp-development-llc-v-ticketmaster-entertainment-inc-et-al/ |
| 1542 | | | Complaint, *Trans Video Electronics, Ltd v. Apple, Inc.,* Case No. 1:12-cv-00402 (D. Columbia), 3/15/2012, also available at http://www.law360.com/cases/4f63864efba0840a66000001 |
| 1543 | | | Law360 Summary Page, *Triton Tech of Texas, LLC v. Nintendo of America Inc et al,* Case No. 2:10-cv-00328 (E.D. Tex.), 8/29/2010, *Law360,* available at http://www.law360.com/cases/4d397d63b6f4f12318000034 |
| 1544 | | | "Triton Tech of Texas, LLC v. Nintendo of America Inc. et al," *PatentBlast*, 8/30/2010, available at http://patentblast.com/complaint/triton-tech-of-texas-llc-v-nintendo-of-america-inc-et-al/ |
| 1545 | | | Law360 Document, *Triton Tech of Texas, LLC v. Nintendo of America Inc et al,* Case No. 2:10-cv-00328 ((E.D. Tex.), 8/29/2010, *Law360,* available at http://www.law360.com/dockets/documents?doc_url=https%3A%2F%2Fecf.txed.uscourts.gov%2Fcgi-bin%2Fshow_doc.pl%3Fcaseid%3D124995%26doc_num%3D1 |
| 1546 | | | Complaint, *Trustees Of Boston University v. Apple, Inc.,* Case No. 1:13-cv-11575 (D. Mass.), 7/2/2013, also available at http://www.law360.com/cases/51d338fbcccd2f3ada00952b |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1547 | | | Law360 Summary Page, *Ho Keung Tse v. Apple Inc, Ascedia, Inc.*, Case No. 5:12-cv-02653 (N.D. Cal), 5/22/2012, *Law360,* available at http://www.law360.com/cases/4fc5f7e9f9c22149880042d9 |
| 1548 | | | Law360 Document, *Ho Keung Tse v. Apple Inc, Ascedia, Inc.*, Case No. 5:12-cv-02653 (N.D. Cal), 5/22/2012, *Law360,* available at http://www.law360.com/dockets/documents?doc_url=https%3A%2F%2Fecf.cand.uscourts.gov%2Fcgi-bin%2Fshow_doc.pl%3Fcaseid%3D255371%26doc_num%3D1 |
| 1549 | | | Complaint, *U.S. Ethernet Innovations, LLC v. Acer, Inc.et al*, Case No. 5:10-cv-03724 (N.D. Cal.), 10/9/2009, also available at http://www.law360.com/cases/4d38064cb143927b9e000032 |
| 1550 | | | Law 360 Summary Page, *U.S. Ethernet Innovations, LLC v. Acer, Inc.et al*, Case No. 5:10-cv-03724 (N.D. Cal.), 10/9/2009, also available at http://www.law360.com/cases/4d38064cb143927b9e000032 |
| 1551 | | | Complaint, *Unwired Planet LLC v. Apple Inc.*, Case No. 3:12-cv-00505 (D. Nev.), 9/19/2012, also available at http://www.law360.com/cases/505aec21e9be1a5da7004399 |
| 1552 | | | Complaint, *Uo! IP Of Delaware, LLC v. Abbyy USA Software House, Inc. et al*, Case No. 1:10-cv-00445 (D. Del.), 5/27/2010, also available at http://www.law360.com/cases/4d3ab5555002d10e02000012 |
| 1553 | | | Complaint, *Via Technologies, Inc. et al v. Apple Inc.*, Case No. 1:11-cv-00857 (D. Del.), 9/21/2011, also available at http://www.law360.com/cases/4e7b39059043435867000002 |

LIST OF DEFENDANT'S EXHIBITS

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 1554 | | | Complaint, *VirnetX Inc. et al v. Apple Inc.,* Case No. 6:13-cv-00581 (E.D. Tex.), 8/5/2013, also available at http://www.law360.com/cases/5200cd647 89489694e009a10 |
| 1555 | | | Complaint, *VirnetX Inc. et al v. Apple Inc.,* Case No. 6:10-cv-00417 (E.D. Tex.), 8/11/2010, also available at http://www.law360.com/cases/4d2ed48d5 cdfbf6d6f00004d |
| 1556 | | | Complaint, *Visual Interactive Phone Concepts, Inc., a Nevada Corporation v. Apple Inc., a California Corporation,* Case No. 2:11-cv-12310 (E.D. Mich.), 5/25/2011, also available at http://www.law360.com/cases/4ddd695f7 b9eb36c8e000008 |
| 1557 | | | Law360 Summary Page, *Walker Digital LLC v. Amazon.com Inc. et al,* Case No. 1:11-cv-00315 (D. Del.), 4/11/2011, *Law360,* available at http://www.law360.com/cases/4da498ab1 482943a4900000b |
| 1558 | | | "Walker Digital LLC v. Amazon.com Inc. et al," *PatentBlast,* 4/11/2011, available at http://patentblast.com/complaint/walker-digital-llc-v-amazon-com-inc-et-al/ |
| 1559 | | | Complaint, *Walker Digital, LLC v. Apple Inc.,* Case No. 1:11-cv-00363 (D. Del.), 4/22/2011 also available at http://www.law360.com/cases/4dc318fedf 27084eef000001 |
| 1560 | | | Complaint, *Washington Research Foundation v. Apple Inc. et al,* Case No. 2:12-cv-02092 (W.D. Wash.), 11/30/2012, also available at http://www.law360.com/cases/50b90a7d3 e15cd4527000001 |
| 1561 | | | Complaint, *WhitServe LLC v. Apple Inc.,* Case No. 3:12-cv-01522 (D. Conn.), 10/25/2012, also available at http://www.law360.com/cases/5089698c3 30b800219000001 |

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1562 | | | Complaint, *Wiav Networks, LLC v. 3com Corporation et. al.*, Case No. 3:10-cv-03448 (N.D. Cal.), 8/6/2010, also available at http://www.law360.com/cases/4d2de7bc5495b50bde000032 |
| 1563 | | | Law 360 Summary Page, *Wiav Networks, LLC v. 3com Corporation et. al.*, Case No. 3:10-cv-03448 (N.D. Cal.), 8/6/2010, also available at http://www.law360.com/cases/4d2de7bc5495b50bde000032 |
| 1564 | | | Complaint, *Wi-Lan Inc. v. Acer, Inc.*, Case No. 2:10-cv-00124 (E.D. Tex.), 4/7/2010, also available at http://www.law360.com/cases/4d43f5cc5002d10921000014 |
| 1565 | | | Complaint, *Wi-Lan Inc. v. Apple Inc.*, Case No. 6:12-cv-00920 (E.D. Tex.), 12/5/2012, also available at http://www.law360.com/cases/50c11026330b804620000001 |
| 1566 | | | Complaint, *Wi-Lan USA, Inc. et al v. Apple Inc.*, Case No. 1:12-cv-24318 (S.D. Fla), 12/6/2012, also available at http://www.law360.com/cases/50c10ee7e9be1a0939004334 |
| 1567 | | | Complaint, *Wi-Lan Inc, v. Acer, Inc. et al*, Case No. 2:07-cv-00473 (E.D. Tex.), 10/31/2007, also available at http://www.law360.com/cases/4d2c797130eb060a2f000001 |
| 1568 | | | Complaint, *Wyncomm LLC v. Apple Inc.*, Case No. 1:13-cv-00571 (D. Del.), 4/11/2013, also available at http://www.law360.com/cases/5166cb2757768b3cfa00921d |
| 1569 | | | Complaint, *X2Y Attenuators, LLC v. Intel Corporation et al*, Case No. 1:11-cv-00218 (W.D. Penn.), 9/22/2011, also available at http://www.law360.com/cases/4e7ca6ed9c74a8524b000001 |

CONFIDENTIAL

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1570 | | | Complaint, *X2Y Attenuators, LLC, v. Intel Corporation et al*, Case No. 1:11-cv-00117 (W.D. Penn), 5/31/2011, also available at http://www.law360.com/cases/4de552567b9eb32af2000002 |
| 1571 | | | Complaint, *XPoint Technologies, Inc. v. Microsoft Corporation et al*, Case No. 1:09-cv-00628 (D. Del.), 8/21/2009, also available at http://www.law360.com/cases/4d2b71614e51b81ea9000006 |
| 1572 | | | Redacted Order, *Zapmedia Services, Inc. v. Apple, Inc.*, Case No. 2:08-cv-00104 (E.D. Tex.), 7/20/2011, also available at http://www.law360.com/cases/4d2df28a3ec64f1273000010 |
| 1700 | | | Walter Isaacson, Steve Jobs, Simon & Schuster, 1st Ed., 2011 (Physical Exhibit) |
| Reserved | | | Demonstratives |

LIST OF DEFENDANT'S EXHIBITS